IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF FLORIDA
TALLAHASSEE DIVISION

UNITED STATES OF AMERICA

v.                                                    Case No: 4:22cr43-AW-MAL

PHILLIP TIMOTHY HOWARD
_____/

## GOVERNMENT'S EXHIBIT LIST[1]

| Exhibit # | Exhibit Sub-# | Exhibit Sub-Sub-# | Entity/Category | Item | Form | Admit |
|---|---|---|---|---|---|---|
| 1 | | | Bank of America | Certificate of Authenticity | Paper | |
| 1 | A | 1 | Bank of America | Account records for CCPEO-8059 - Signature Card | Paper | |
| 1 | A | 2 | Bank of America | Account records for CCPEO-8059 - Statements | Paper | |
| 1 | A | 3 | Bank of America | Account records for CCPEO-8059 - Deposit Tickets | Paper | |
| 1 | A | 4 | Bank of America | Account records for CCPEO-8059 - Deposit Items | Paper | |

---

[1] The Government reserves the right to add, delete, or modify the exhibits listed herein as the need arises.

| 1 | A | 5 | Bank of America | Account records for CCPEO-8059 - Debits | Paper | |
| 1 | B | 1 | Bank of America | Account records for CCP-6617 - Signature Cards | Paper | |
| 1 | B | 2 | Bank of America | Account records for CCP-6617 - Statements | Paper | |
| 1 | B | 3 | Bank of America | Account records for CCP-6617 - Deposit Tickets | Paper | |
| 1 | B | 4 | Bank of America | Account records for CCP-6617 - Deposit Items | Paper | |
| 1 | B | 5 | Bank of America | Account records for CCP-6617 - Debits | Paper | |
| 1 | C | 1 | Bank of America | Account records for CCA-2500 - Signature Cards | Paper | |
| 1 | C | 2 | Bank of America | Account records for CCA-2500 - Statements | Paper | |
| 1 | C | 3 | Bank of America | Account records for CCA-2500 - Deposit Tickets | Paper | |
| 1 | C | 4 | Bank of America | Account records for CCA-2500 - Deposit Items | Paper | |
| 1 | C | 5 | Bank of America | Account records for CCA-2500 - Debits | Paper | |
| 1 | D | 1 | Bank of America | Account records for CCA-6604 - Signature Card | Paper | |
| 1 | D | 2 | Bank of America | Account records for CCA-6604 - Statements | Paper | |
| 1 | D | 3 | Bank of America | Account records for CCA-6604 - Deposit Tickets | Paper | |

| 1 | D | 4 | Bank of America | Account records for CCA-6604 - Deposit Items | Paper | |
| 1 | D | 5 | Bank of America | Account records for CCA-6604 - Debits | Paper | |
| 1 | E | 1 | Bank of America | Account records for CCA-6849 - Signature Card | Paper | |
| 1 | E | 2 | Bank of America | Account records for CCA-6849 - Statements | Paper | |
| 1 | E | 3 | Bank of America | Account records for CCA-6849 - Deposit Tickets | Paper | |
| 1 | E | 4 | Bank of America | Account records for CCA-6849 - Deposit Items | Paper | |
| 1 | E | 5 | Bank of America | Account records for CCA-6849 - Debits | Paper | |
| 2 | | | Barry Chapman | Certificate of Authenticity | Paper | |
| 2 | A | | Barry Chapman | Special Warranty Deed re: Lots 9 and 10, Schooner Landing | Paper | |
| 2 | B | | Barry Chapman | Settllement Statement re: Lot 9, Schooner Landing - 2/24/2016 | Paper | |
| 2 | C | | Barry Chapman | Settllement Statement re: Lot 9, Schooner Landing - 6/14/2016 | Paper | |
| 3 | | | Bogan Public Management | Certificate of Authenticity | Paper | |
| 3 | A | | Bogan Public Management | Text messages between G.M. and Bogan | Paper | |
| 3 | B | | Bogan Public Management | Audit Report - Cambridge Equity Option | Paper | |

| 3 | C | | Bogan Public Management | Audit Report - Cambridge Capital Advisors | Paper | |
| 3 | D | | Bogan Public Management | Audit Report - Cambridge Capital Partners | Paper | |
| 4 | A | | BrownGreer | NFL Class Action Settlement Agreement | Paper | |
| 4 | B | | BrownGreer | NFL Class Action "Diagnosis and Review Requirements" table | Paper | |
| 4 | C | | BrownGreer | NFL Class Action "How to Calculate Eligible Seasons" | Paper | |
| 4 | D | | BrownGreer | NFl Class Action "Injury Definitions" | Paper | |
| 4 | E | | BrownGreer | NFl Class Action "Benefits and Legal Rights" | Paper | |
| 4 | F | | BrownGreer | NFL Class Action "Monetary Award Grid" | Paper | |
| 4 | G | | BrownGreer | NFL Class Action "Neuropsychological Test Score Criteria" | Paper | |
| 4 | H | | BrownGreer | NFL Class Action "Payment Process Timeline" | Paper | |
| 4 | I | | BrownGreer | NFl Class Action "Summary Notice" | Paper | |
| 4 | J | | BrownGreer | NFL Class Action "List of Medical Record Contents that Reflect Qualifying Diagnosis" guide | Paper | |

| 4 | K | | BrownGreer | letter from J.W. to David Moye, Esq. | Paper | |
| 4 | L | | BrownGreer | spreadsheet regarding NFL claims statuses re: Cambridge liens | CD | |
| 4 | M | | BrownGreer | additional information for spreadsheet regarding NFL claims statuses re: Cambridge liens | Paper | |
| 4 | N | | BrownGreer | NFL Audit Report | Paper | |
| 5 | | | BWCI | Certificate of Authenticity | Paper | |
| 5 | A | | BWCI | $640,000 Equity Plus Bonus Due 01/19/2018 | Paper | |
| 5 | B | | BWCI | Guarantee dated 01/04/2018 | Paper | |
| 5 | C | | BWCI | email thread with Phillip Howard re: wire of funds | Paper | |
| 5 | D | | BWCI | $2,000,000 Equity Plus Bonus Due 12/28/2017 | Paper | |
| 5 | E | | BWCI | email from Phillip Howard - 01/24/2018 | Paper | |
| 5 | F | | BWCI | letter re: Howard and A.W.'s investments into Cambridge | Paper | |
| 6 | | | Cambridge | H&A and Cambridge promotional video for NFL clients | CD | |
| 7 | | | Cambridge Receiver | Cambridge Capital company documents and certificate of authenticity | BluRay/Paper | |

| 7 | A | | Cambridge Receiver | email from N.E. re: OmniPad Funding - 12/16/2017 | Paper | |
|---|---|---|---|---|---|---|
| 7 | B | 1 | Cambridge Receiver | email thread with Phillip Howard - 09/24/2015 | Paper | |
| 7 | B | 2 | Cambridge Receiver | email thread with Phillip Howard - 10/1/2015 | Paper | |
| 7 | B | 3 | Cambridge Receiver | email thread with Phillip Howard - 10/12/2015 | Paper | |
| 7 | B | 4 | Cambridge Receiver | email thread with Phillip Howard - 10/2/2015 | Paper | |
| 7 | B | 5 | Cambridge Receiver | email thread with Phillip Howard - 10/2/2015_2 | Paper | |
| 7 | B | 6 | Cambridge Receiver | email thread with Phillip Howard and D.R. - 10/25/2015 | Paper | |
| 7 | B | 7 | Cambridge Receiver | email thread with Phillip Howard and H.C. - 10/31/2015 | Paper | |
| 7 | B | 8 | Cambridge Receiver | email thread with Phillip Howard and H.C. - 10/31/2015_2 | Paper | |
| 7 | B | 9 | Cambridge Receiver | email thread with Phillip Howard - 11/1/2015 | Paper | |
| 7 | B | 10 | Cambridge Receiver | email thread with Phillip Howard and H.C. - 11/1/2015 | Paper | |
| 7 | B | 11 | Cambridge Receiver | email thread with Phillip Howard, D.R., and H.C. - 12/30/2015 | Paper | |

| 7 | B | 12 | Cambridge Receiver | email thread with Phillip Howard, J.H., and T.V. - 04/19/2016 | Paper | |
| 7 | B | 13 | Cambridge Receiver | email thread with Phillip Howard, Dr. H, and E.W. - 6/12/2016 | Paper | |
| 7 | B | 14 | Cambridge Receiver | email thread re: InternetReputation.com - 7/29/2016 | Paper | |
| 7 | B | 15 | Cambridge Receiver | email thread re: InternetReputation.com - 7/29/2016_2 | Paper | |
| 7 | B | 16 | Cambridge Receiver | email thread re: InternetReputation.com - 7/29/2016_3 | Paper | |
| 7 | B | 17 | Cambridge Receiver | email thread with Phillip Howard re: 2.0 - 08/09/2016 | Paper | |
| 7 | B | 18 | Cambridge Receiver | email thread with Phillip Howard and D.R. re: Dr. K reports delaying advances | Paper | |
| 7 | B | 19 | Cambridge Receiver | email thread with Phillip Howard to J.H. re: Racketeering Act 6c - 10/15/2017 | Paper | |
| 7 | B | 20 | Cambridge Receiver | email thread from J.H. - 10/23/2017 | Paper | |
| 7 | B | 21 | Cambridge Receiver | email from J.H. with Request for Withdrawal - 12/17/2017 | Paper | |

| 7 | B | 22 | Cambridge Receiver | email from J.H. - 12/6/2017 | Paper | |
|---|---|---|---|---|---|---|
| 7 | B | 23 | Cambridge Receiver | email from Phillip Howard to J.H. - 12/06/2017 | Paper | |
| 7 | B | 24 | Cambridge Receiver | email thread with Phillip Howard re: J.H. - 12/06/2017 | Paper | |
| 7 | B | 25 | Cambridge Receiver | email thread from G.M. to investors re: G.M.'s new position as Managing VP - 02/27/2017 | Paper | |
| 7 | B | 26 | Cambridge Receiver | email thread with Phillip Howard and D.R. re: financial income verification - 02/07/2017 | Paper | |
| 7 | B | 27 | Cambridge Receiver | email thread with Phillip Howard and D.R. re: financial income verification - 02/07/2017_2 | Paper | |
| 7 | B | 28 | Cambridge Receiver | email from Phillip Howard re: D.R. termination - 03/13/2017 | Paper | |
| 7 | B | 29 | Cambridge Receiver | email thread with Phillip Howard re: checks to L.W. - 03/06/2017 | Paper | |
| 7 | B | 30 | Cambridge Receiver | email thread with Phillip Howard to J.H. - 07/07/2017 | Paper | |
| 7 | B | 31 | Cambridge Receiver | email from N.E. re: OmniPad eviction - 01/25/2018 | Paper | |

| 7 | B | 32 | Cambridge Receiver | email thread with M.H. re: complaint - 03/23/2018 | Paper | |
| 7 | B | 33 | Cambridge Receiver | email from Phillip Howard to Preferred Capital re: J.H. - 03/09/2017 | Paper | |
| 7 | B | 34 | Cambridge Receiver | email between Phillip Howard and Preferred Capital re: W.W. - 03/01/2018 | Paper | |
| 7 | C | 1 | Cambridge Receiver | email thread with Phillip Howard re: adjusting score to 2.0 - 08/25/2016 | Paper | |
| 7 | C | 2 | Cambridge Receiver | email thread with Phillip Howard re: neuropsych process - 05/06/2016 | Paper | |
| 7 | D | 1 | Cambridge Receiver | email from G.M. re: Phillip Howard's investment verification - 12/19/2017 | Paper | |
| 7 | D | 2 | Cambridge Receiver | email thread from G.M. re: A.W.'s investment verification - 12/19/2017 | Paper | |
| 7 | D | 3 | Cambridge Receiver | email thread from G.M. re: C.F.'s withdrawal request | Paper | |
| 7 | D | 4 | Cambridge Receiver | email from G.M. to investors re: monthly advances - 08/01/2017 | Paper | |
| 7 | D | 5 | Cambridge Receiver | email from G.M. to investors re: D.R. - 07/28/2017 | Paper | |

| 7 | D | 6 | Cambridge Receiver | email from G.M. to investors re: D.R. - 07/28/2017 | Paper | |
|---|---|---|---|---|---|---|
| 7 | D | 7 | Cambridge Receiver | email thread from G.M. to C.F. re: ownership of Cambridge | Paper | |
| 7 | D | 8 | Cambridge Receiver | email between B.J. and G.M. re: IRA - 1/12/2018 | Paper | |
| 7 | D | 9 | Cambridge Receiver | attachment to email from G.M. to B.J. - 1/12/2018 | Paper | |
| 7 | E | | Cambridge Receiver | NFL Concussion Settlement Clinical Dementia Rating for C.F. - 02/02/2016 | Paper | |
| 7 | F | 1 | Cambridge Receiver | email from D.R. to investors relinquishing position with Cambridge - 02/27/2017 | Paper | |
| 7 | F | 2 | Cambridge Receiver | email from D.R. to B.C. - 04/21/2016 | Paper | |
| 7 | F | 3 | Cambridge Receiver | email from D.R. to D.A. - 05/02/2016 | Paper | |
| 7 | F | 4 | Cambridge Receiver | emails from D.R. to J.H. with attachment re: D.R.'s background  - 04/2016 | Paper | |
| 7 | F | 5 | Cambridge Receiver | email from D.R. to M.H. - 09/02/2015 | Paper | |
| 7 | F | 6 | Cambridge Receiver | email from D.R. to Phillip Howard re: business cards and titles - 09/10/2015 | Paper | |
| 7 | F | 7 | Cambridge Receiver | email from D.R. re: GIAT - 09/10/2015 | Paper | |

| 7 | F | 8 | Cambridge Receiver | email thread from D. R to E.W. re: C.C. - 08/14/2015 | Paper | |
|---|---|---|---|---|---|---|
| 8 | | | CarMax | purchase records re: Mercedes Benz | Paper | |
| 9 | | | Choate Construction | Certificate of Authenticity | Paper | |
| 9 | A | | Choate Construction | Letter of Intent to Cambridge Capital Group re: Jacksonville project - 05/16/2017 | Paper | |
| 9 | B | | Choate Construction | Purchase and Sale Agreement - 05/26/2017 | Paper | |
| 9 | C | | Choate Construction | Bill of Sale and General Assignment - 09/2017 | Paper | |
| 9 | D | | Choate Construction | First Amendment to Purchase and Sale Agreement - 09/14/2017 | Paper | |
| 9 | E | | Choate Construction | $500,000 check from Howard & Associates to Choate Construction | Paper | |
| 9 | F | | Choate Construction | Deposit Ticket for $500,000 check from Howard & Associates to Choate Construction | Paper | |
| 9 | G | | Choate Construction | First American Title Insurance Company - Final Settlement Statement - 10/23/2017 | Paper | |

| 9 | H | | Choate Construction | Third Amendment to Purchase and Sale Agreement - 11/21/2017 | Paper | |
| 9 | I | | Choate Construction | Fourth Amendment to Purchase and Sale Agreement - 12/12/2017 | Paper | |
| 9 | J | | Choate Construction | Letter to Cambridge Capital Group - notice of termination of agreement - 02/12/2018 | Paper | |
| 9 | K | | Choate Construction | letter from Cambridge Capital Group to Choate Construction - commitment letter - May 2017 | Paper | |
| 9 | L | | Choate Construction | Assignment of Real Estate Purchase and Sale Agreement - 11/16/2017 | Paper | |
| 9 | M | | Choate Construction | letter from Phillip Howard to Choate Construction - 02/27/2018 | Paper | |
| 10 | A | | Christopher Banthin, Esq. | Emails involving Phillip Howard re: Cambridge, MA condo | Paper | |
| 10 | B | | Christopher Banthin, Esq. | 2015 Transaction records re: Cambridge, MA condo | Paper | |
| 10 | C | | Christopher Banthin, Esq. | 2016 Transaction records re: Cambridge, MA condo | Paper | |
| 11 | | | Community Business Services | bookkeeping records and certificate of authenticity | CD/Paper | |

| 12 | A | | Dr. F-J | email thread with Phillip Howard - 07/25/2017 | Paper | |
| 12 | B | | Dr. F-J | email thread with Phillip Howard - 01/09/2017 | Paper | |
| 12 | C | | Dr. F-J | email thread with Phillip Howard - 05/25/2017 | Paper | |
| 12 | D | | Dr. F-J | email thread between Dr. F-J and Monica Clement - 06/26/2017 | Paper | |
| 12 | E | | Dr. F-J | email thread with Phillip Howard re: certified neuropsychologists - 05/25/2017 | Paper | |
| 13 | | | FBI | photos of Tom Woods' MacBook Air - Silver | photo | |
| 13 | A | | FBI | email with Phillip Howard re: 2.0 - 08/22/2016 | Paper | |
| 13 | B | | FBI | email with E.W. and Phillip Howard re: testing - 08/12/2016 | Paper | |
| 13 | C | 1 | FBI | email with Phillip Howard re: 2.0 - 08/24/2016 | Paper | |
| 13 | C | 2 | FBI | Attachment to email with Phillip Howard re: 2.0 - 08/24/2016 | Paper | |
| 13 | D | 1 | FBI | email with Phillip Howard re: D.R.'s background and FINRA website- 11/25/2015 | Paper | |

| 13 | D | 2 | FBI | FINRA website info re: D.R. (link in email 11/25/2015) | Paper | |
|----|---|---|-----|--------------------------------------------------------|-------|---|
| 13 | E | | FBI | email from Phillip Howard re: Cambridge Audit Report - 08/04/2018 | Paper | |
| 13 | F | 1 | FBI | email with D.R. re: InternetReputation.com - 05/12/2016 | Paper | |
| 13 | F | 2 | FBI | attachment to email with D.R. re: InternetReputation.com - 05/12/2016 | Paper | |
| 13 | G | | FBI | email from Phillip Howard re: payment for Cambridge Capital group domain - 07/02/2018 | Paper | |
| 13 | H | | FBI | email from Phillip Howard re: N.P. testing - 04/22/2016 | Paper | |
| 13 | I | | FBI | email to Phillip Howard re: D.R.'s reputation "scrub" from Google - 01/11/2017 | Paper | |
| 13 | J | 1 | FBI | email to Phillip Howard re: Atlanta Conference Agenda - 03/29/2019 | Paper | |
| 13 | J | 2 | FBI | attachment to email re: Atlanta Conference - Agenda | Paper | |
| 13 | J | 3 | FBI | photo of Crab Spot restaurant | photo | |
| 13 | K | | FBI | email thread with Phillip Howard re: contact with T.P. | Paper | |

| | | | | re: advance and class action - 10/04/2016 | | |
|---|---|---|---|---|---|---|
| 13 | L | | FBI | email thread with Phillip Howard re: life insurance and annuities - 11/28/2016 | Paper | |
| 13 | M | | FBI | email thread to Phillip Howard re: M.H. - 10/31/2015 | Paper | |
| 13 | N | | FBI | email thread with Phillip Howard re: investments sound - 05/08/2017 | Paper | |
| 13 | O | | FBI | email thread with Phillip Howard re: D.R.'s involvement with Cambridge and background - 05/21/2017 | Paper | |
| 13 | P | | FBI | email thread with Phillip Howard re: G.M.'s operation of Cambridge - 05/21/2017 | Paper | |
| 13 | Q | | FBI | email to Phillip Howard re: InternetReputation.com - 08/24/2016 | Paper | |
| 13 | R | | FBI | email to Phillip Howard re: D.R.'s bad reputation "scrub" from Internet - 12/06/2016 | Paper | |
| 13 | S | | FBI | photos of Tom Woods' iPhone | Photo | |
| 13 | S | 1 | FBI | Text message thread - 1/11/2018 | Paper | |
| 13 | S | 2 | FBI | Text message thread - 2/22/2018 | Paper | |

| 13 | S | 3 | FBI | Text message thread - 3/5/2018 | Paper | |
|----|---|---|-----|--------------------------------|-------|--|
| 13 | S | 4 | FBI | Text message thread - 7/8/2018 | Paper | |
| 13 | S | 5 | FBI | Text message thread - 9/29/2018 | Paper | |
| 13 | S | 5a | FBI | photo from text message thread - 9/29/2018 | Paper | |
| 13 | S | 5b | FBI | photo from text message thread - 9/29/2018 | Paper | |
| 13 | S | 5c | FBI | photo from text message thread - 9/29/2018 | Paper | |
| 13 | S | 5d | FBI | photo from text message thread - 9/29/2018 | Paper | |
| 13 | S | 5e | FBI | photo from text message thread - 9/29/2018 | Paper | |
| 13 | S | 6 | FBI | Text message thread - 2/4/2019 | Paper | |
| 13 | S | 7 | FBI | Text message thread - 3/10/2019 | Paper | |
| 13 | S | 8 | FBI | Text message thread - 3/12/2019 | Paper | |
| 13 | S | 9 | FBI | Text message thread - 3/30/2019 | Paper | |
| 13 | S | 9a | FBI | photo from text message thread - 3/30/2019 | Paper | |
| 13 | S | 9b | FBI | photo from text message thread - 3/30/2019 | Paper | |

| 13 | S | 9c | FBI | photo from text message thread - 3/30/2019 | Paper | |
| 13 | S | 9d | FBI | photo from text message thread - 3/30/2019 | Paper | |
| 13 | S | 10 | FBI | Text message thread - 4/24/2019 | Paper | |
| 13 | S | 11 | FBI | Text message thread - 5/18/2019 | Paper | |
| 13 | S | 12 | FBI | Text message thread - 5/30/2019 | Paper | |
| 13 | S | 12a | FBI | photo from text message thread - 5/30/2019 | Paper | |
| 13 | S | 12b | FBI | photo from text message thread - 5/30/2019 | Paper | |
| 13 | S | 12c | FBI | photo from text message thread - 5/30/2019 | Paper | |
| 13 | S | 12d | FBI | photo from text message thread - 5/30/2019 | Paper | |
| 13 | S | 13 | FBI | Text message thread - 6/22/2019 | Paper | |
| 13 | S | 14 | FBI | Text message thread - 6/27/2019 | Paper | |
| 13 | S | 15 | FBI | Text message thread - 8/5/2019 | Paper | |
| 13 | S | 16 | FBI | Text message thread - 12/6/2019 | Paper | |
| 13 | T | | FBI | screenshot of H&A NFL marketing webpage | Paper | |

| 14 | A | | FDIC | certificate of insurance re: Bank of America | Paper | |
|----|---|---|------|-----|-------|---|
| 14 | B | | FDIC | certificate of insurance re: Regions | Paper | |
| 14 | C | | FDIC | certificate of insurance re: MB Financial Bank | Paper | |
| 14 | D | | FDIC | certificate of insurance re: JPMorgan Chase Bank | Paper | |
| 14 | E | | FDIC | certificate of insurance re: Bank of New York Mellon | Paper | |
| 14 | F | | FDIC | certificate of insurance re: US Bank | Paper | |
| 15 | A | | Florida Bar | Letter from Phillip Howard re: Conflict of Interest Rules - 08/24/2017 | Paper | |
| 15 | B | | Florida Bar | Letter from Phillip Howard re: Conflict of Interest Rules - 09/21/2017 | Paper | |
| 15 | C | | Florida Bar | Letter from Phillip Howard re: Conflict of Interest Rules - 09/22/2017 | Paper | |
| 15 | D | | Florida Bar | Letter to Phillip Howard re: Conflict of Interest Rules - 09/19/2017 | Paper | |
| 15 | E | | Florida Bar | Letter from Phillip Howard re: Conflict of Interest Rules - 09/25/2017 | Paper | |

| 15 | F | | Florida Bar | Letter to Phillip Howard re: Conflict of Interest Rules - 10/18/2017 | Paper | |
| 15 | G | | Florida Bar | Letter from Phillip Howard re: Conflict of Interest Rules - 10/20/2017 | Paper | |
| 15 | H | | Florida Bar | email from Phillip Howard re: Conflict of Interest Rules | Paper | |
| 15 | I | | Florida Bar | Email to Phillip Howard re: Conflict of Interest Rules - 10/24/2017 | Paper | |
| 15 | J | | Florida Bar | Email from Phillip Howard re: Conflict of Interest Rules - 10/24/2017 | Paper | |
| 15 | K | | Florida Bar | certified copy of Phillip Howard's debarment order | Paper | |
| 16 | A | | Florida Board of Health | Final Order re: E.W.'s license revocation proceeding | Paper | |
| 16 | B | | Florida Board of Health | Recommended Order re: E.W.'s license revocation proceeding | Paper | |
| 17 | A | | Florida Department of State | Certified records re: Howard & Associates at Law, P.A. | Paper | |
| 17 | B | | Florida Department of State | Certified records re: Cambridge Capital Group, LLC | Paper | |

| 17 | C |  | Florida Department of State | Certified records re: Cambridge Capital Advisors, LLC | Paper |  |
| 17 | D |  | Florida Department of State | Certified records re: Cambridge Capital Funding, LLC | Paper |  |
| 17 | E |  | Florida Department of State | Certified records re: The OmniPad Company LLC | Paper |  |
| 18 | A |  | Franklin County Clerk of Court | Certified copy of 201619000948 | Paper |  |
| 18 | B |  | Franklin County Clerk of Court | Certified copy of 201619001711 | Paper |  |
| 18 | C |  | Franklin County Clerk of Court | Certified copy of 201619002496 | Paper |  |
| 18 | D |  | Franklin County Clerk of Court | Certified copy of 201619002922 | Paper |  |
| 18 | E |  | Franklin County Clerk of Court | Certified copy of 201619003387 | Paper |  |
| 18 | F |  | Franklin County Clerk of Court | Certified copy of 201719004812 | Paper |  |
| 18 | G |  | Franklin County Clerk of Court | Certified copy of 201719004942 | Paper |  |
| 18 | H |  | Franklin County Clerk of Court | Certified copy of 201819001230 | Paper |  |
| 19 |  |  | G.M. | summary list of "Advance Payments to NFL Settlement Class Members" | Paper |  |

| 20 | A |   | J.I.E. | financial documents and outgoing wire request re: her investments | Paper |   |
|----|---|---|--------|------------------------------------------------------------------|-------|---|
| 20 | B |   | J.I.E. | Bridge Loan Agreement - 08/24/2017 | Paper |   |
| 20 | C |   | J.I.E. | Bridge Loan Agreement - 12/12/2017 | Paper |   |
| 20 | D |   | J.I.E. | Text message thread between J.I.E. and G.M. | Paper |   |
| 20 | E |   | J.I.E. | recording of conversation with Phillip Howard | CD |   |
| 20 | F |   | J.I.E. | recording of conversation with G.M. | CD |   |
| 21 |   |   | Landmark Title | closing documents re: Jacksonville condo and certificate of Authenticity | Paper |   |
| 22 | A |   | Massachusetts Department of State | Certified records re: Cambridge Capital Group Equity Option Opportunities LP | Paper |   |
| 22 | B |   | Massachusetts Department of State | Certified records re: Cambridge Capital Partners LP | Paper |   |
| 23 |   |   | Millennium Trust Company | Certificate of Authenticity / account & asset documents and emails | Paper / CD |   |
| 23 | A | 1 | Millennium Trust Company | Private Placement Certification of Cambridge Capital Group | Paper |   |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Equity Option Opportunities LP | | |
| 23 | A | 2 | Millennium Trust Company | Private Offering Memorandum re: Cambridge Capital Group Equity Option Opportunities LP | Paper | |
| 23 | A | 3 | Millennium Trust Company | Subscription Agreement and Power of Attorney re: Cambridge Equity Option Opportunities LP | Paper | |
| 23 | A | 4 | Millennium Trust Company | Private Placement Operational Assessment re: Cambridge Capital Group Equity Option Opportunities LP | Paper | |
| 23 | A | 5 | Millennium Trust Company | Limited Partnership Certificate re: Cambridge Capital Partners Equity Option Opportunities LP (Massachusetts) | Paper | |
| 23 | A | 6 | Millennium Trust Company | Email to Phillip Howard re: Cambridge Capital Group Equity Option Opportunities LP | Paper | |
| 23 | B | 1 | Millennium Trust Company | Private Placement Certification of Cambridge Capital Partners LP | Paper | |
| 23 | B | 2 | Millennium Trust Company | Private Offering Memorandum re: Cambridge Capital Group Partners LP | Paper | |

| 23 | B | 3 | Millennium Trust Company | Subscription Agreement and Power of Attorney re: Cambridge Capital Partners LP | Paper | |
|----|---|---|--------------------------|-------------------------------------------------------------------------------|-------|---|
| 23 | B | 4 | Millennium Trust Company | Private Placement Operational Assessment re: Cambridge Capital Partners LP | Paper | |
| 23 | B | 5 | Millennium Trust Company | Limited Partnership Certificate re: Cambridge Capital Partners LP (Massachusetts) | Paper | |
| 23 | B | 6 | Millennium Trust Company | Email to Phillip Howard re: Cambridge Capital Group Partners LP | Paper | |
| 23 | C | | Millennium Trust Company | Email between Phillip Howard and Millennium Trust Company re: updated wire instructions for Cambridge Capital Partners LP and Cambridge Capital Group Equity Option Opportunities LP | Paper | |
| 24 | | | Moye Law Firm | letter to Phillip Howard re: Dr. K.'s withdrawal of his opinions | Paper | |
| 25 | A | | NDFL Clerk of Court | judgment of conviction re: D.R. | Paper | |
| 25 | B | 1 | NDFL Clerk of Court | Consent and Judgment re: Phillip Howard | Paper | |
| 25 | B | 2 | NDFL Clerk of Court | Final Judgment re: Phillip Howard | Paper | |

| 26 | A | | Nevada Secretary of State | Certified records re: Cambridge Capital Group Advisors LLC | Paper | |
|----|---|---|---|---|---|---|
| 26 | B | | Nevada Secretary of State | Certified records re: Cambridge Capital Group LLC | Paper | |
| 26 | C | | Nevada Secretary of State | Certified records re: Cambridge Capital Partners Wealth Fund LLC | Paper | |
| 26 | D | | Nevada Secretary of State | Certified records re: Cambridge Capital Wealth Advisors LLC | Paper | |
| 26 | E | | Nevada Secretary of State | Certified records re: A&T Development | Paper | |
| 27 | | | Preferred Capital Funding | records relating to NFL player advance loans and funding thereof, and certificate of authenticity | CD/Paper | |
| 28 | | | OmniPad | photo of prototype | Paper | |
| 29 | | | Prometheus Real Estate | application docs for California apartment and certificate of authenticity | Paper | |
| 30 | | | Regions Bank | Certificate of Authenticity | Paper | |
| 30 | A | 1 | Regions Bank | Account records for H&A-R7904 - Signature Card | Paper | |
| 30 | A | 2 | Regions Bank | Account records for H&A-R7904 - Statements | Paper | |
| 30 | A | 3 | Regions Bank | Account records for H&A-R7904 - Wires | Paper | |
| 30 | A | 4 | Regions Bank | Account records for H&A-R7904 - Check Images | CD | |

| 30 | B | 1 | Regions Bank | Account records for Seascape-R7688 - Signature Card | Paper | |
|----|---|---|--------------|-----------------------------------------------------|-------|--|
| 30 | B | 2 | Regions Bank | Account records for Seascape-R7688 - Statements | Paper | |
| 30 | B | 3 | Regions Bank | Account records for Seascape-R7688 - Check Images | Paper | |
| 31 | A | | Securities and Exchange Commission (SEC) | SEC Attestation re: Cambridge Capital Group LLC / Cambridge Capital Advisor LLC | Paper | |
| 31 | B | | Securities and Exchange Commission (SEC) | SEC Attestation re: Cambridge Capital Partners LP | Paper | |
| 31 | C | | Securities and Exchange Commission (SEC) | SEC Form ADV | Paper | |
| 31 | D | | Securities and Exchange Commission (SEC) | SEC Form D | Paper | |
| 31 | E | | Securities and Exchange Commission (SEC) | debarment order re: D.R. | Paper | |
| 32 | | | JPMorgan Chase Bank | Certificate of Authenticity | Paper | |

| 32 | A | | JPMorgan Chase Bank | records re: transaction of R.T. | Paper | |
| 33 | | | TD Ameritrade | Certificate of Authenticity | Paper | |
| 33 | A | | TD Ameritrade | Account records for CCA-0165 - Account Application | Paper | |
| 33 | B | | TD Ameritrade | Account records for CCA-0165 - Statements | Paper | |
| 33 | C | | TD Ameritrade | Account records for CCA-0165 - Check Deposits | Paper | |
| 33 | D | | TD Ameritrade | Account records for CCA-0165 - ACH Movements | Paper | |
| 33 | E | | TD Ameritrade | Account records for CCA-0165 - Wire Deposits | Paper | |
| 33 | F | | TD Ameritrade | Account records for CCA-0165 - Wire Withdrawals | Paper | |
| 34 | A | | USAO-NDFL | proffer letter re: E.W. | Paper | |
| 34 | B | | USAO-NDFL | proffer letter re: N.E. | Paper | |
| 34 | C | | USAO-NDFL | proffer letter re: Dr. K | Paper | |
| 34 | D | | USAO-NDFL | proffer letter re: J.K. | Paper | |
| 35 | | | Virage Capital | Certificate of Authenticity | Paper | |
| 35 | A | | Virage Capital | email from Phillip Howard to Virage Capital w/ affidavit re: D.R. | Paper | |
| 35 | B | | Virage Capital | email and affidavit of Phillip Howard re: Cambridge entities - 09/2017 | Paper | |

| 35 | C |   | Virage Capital | email from Phillip Howard to Virage Capital - 09/15/2017 | Paper |   |
| 35 | D |   | Virage Capital | email from Phillip Howard to Virage Capital re: D.R. - 05/29/2017 | Paper |   |
| 35 | E |   | Virage Capital | affidavit of Phillip Howard to Virage Capital with attachments | Paper |   |
| 35 | F |   | Virage Capital | Loan Agreement - 11/16/2016 | Paper |   |
| 35 | G |   | Virage Capital | Amended and Restated Loan Agreement - 03/24/2017 | Paper |   |
| 35 | H |   | Virage Capital | Loan Agreement - 11/28/2017 | Paper |   |
| 35 | I |   | Virage Capital | Diagnostic Reports | CD |   |
| 35 | J |   | Virage Capital | Chart of Howard - NFL Concussion Settlement Inventory as of 9-8-16 | Paper |   |
| 35 | K |   | Virage Capital | Chart of Howard and Associates- Medical Records Data Point | Paper |   |
| 35 | L |   | Virage Capital | Howard Associates NFL Docket email | Paper |   |
| 35 | L | 1 | Virage Capital | Attachment to Howard Associates NFL Docket email: Virage Data Sheet - NFL - Howard v2 | Paper |   |
| 35 | L | 2 | Virage Capital | Attachment to Howard Associates NFL Docket email: Virage - Due Diligence - NFL - Howard and Associates | Paper |   |

| 36 |   |   | Wells Fargo | Certificate of Authenticity | Paper |   |
| 36 | A |   | Wells Fargo | Account records for A&T-1652 - Signature Card | Paper |   |
| 36 | B |   | Wells Fargo | Account records for A&T-1652 - Statements | Paper |   |
| 36 | C |   | Wells Fargo | Account records for A&T-1652 - Deposits | Paper |   |
| 36 | D |   | Wells Fargo | Account records for A&T-1652 - Check Debits | Paper |   |
| 36 | E |   | Wells Fargo | Account records for OmniPad W6564 - Signature Card | Paper |   |
| 36 | F |   | Wells Fargo | Account records for OmniPad W6564 - Statements | Paper |   |
| 36 | G |   | Wells Fargo | Account records for OmniPad W6564 - Deposits | Paper |   |
| 36 | H |   | Wells Fargo | Account records for OmniPad W6564 - Check Debits | Paper |   |
| 37 | A |   | FINRA / Summary Exhibit | diagram of Ponzi scheme | Paper |   |
| 37 | B |   | FINRA / Summary Exhibit | Ponzi scheme re flags | Paper |   |
| 37 | C |   | FINRA / Summary Exhibit | Ponzi scheme - 4 Steps | Paper |   |
| 38 | A |   | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 1 | Paper |   |
| 38 | A | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 | Paper |   |

| | | | | - RA 1 Tracing - BOA CCA 6604 | |
|---|---|---|---|---|---|
| 38 | A | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 01 - CCA 6604 ST - END 20151231 | Paper |
| 38 | A | 1b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 02 - CCA 6604 ST - END 20160131 | Paper |
| 38 | A | 1c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 003 - LW - DEP TIC $336K Into CCA 6604 | Paper |
| 38 | A | 1d | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 004 - LW - DEP $336K Into CCA 6604 | Paper |
| 38 | A | 1e | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 005 - CCA 6604 - CK# 995 - $25K CCP 6617 | Paper |
| 38 | A | 1f | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 006 - CCA 6604 - CK# 992 - $165K To CCP 6617 | Paper |
| 38 | A | 1g | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 | Paper |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | - 007 - CCA 6604 - CK# 991 - $21K To CCA 6849 | | |
| 38 | A | 2 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - RA 1 Tracing - BOA CCA 6849 | Paper | |
| 38 | A | 2a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 01 - CCA 6849 ST END 20151231 | Paper | |
| 38 | A | 2b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 -02 - CCA 6849 - DEP TIC $21K From CCA 6604 | Paper | |
| 38 | A | 2c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 03 - CCA 6849 - DEP $21K From CCA 6604 | Paper | |
| 38 | A | 3 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - RA 1 Tracing - BOA CCP 6617 | Paper | |
| 38 | A | 3a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 01 - CCP 6617 ST END 20151231 | Paper | |
| 38 | A | 3b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 | Paper | |

| | | | | - 02 - CCP 6617 ST END 20160131 | | |
|---|---|---|---|---|---|---|
| 38 | A | 3c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 03 - CCP 6617 - CK# 1000 - $102K To CF | Paper | |
| 38 | A | 3d | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 04 - CCP 6617 - CK # 999 - $12,500 To LB | Paper | |
| 38 | A | 3e | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 05 - CCP 6617 - CK# 993 - $5K To LW | Paper | |
| 38 | A | 3f | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 06 - CCP 6617 - DEP $25K Ck# 995 From CCA 6604 | Paper | |
| 38 | A | 3g | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 07 -CCP 6617 - CK# 996 - $40K To Seascape | Paper | |
| 38 | A | 3h | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 08 - CCP 6617 - BANK CHECK 15096 TO H&A 7904 | Paper | |
| 38 | A | 3i | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 | Paper | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | - 09 -CCP 6617 - CK# 1000 - $21K To Seascape | | |
| 38 | A | 3j | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 10 -CCP 6617 - CK# 1002 - $50K To Seascape | Paper | |
| 38 | A | 3k | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 11 - CCP 6617 - CK# 1005 - $5K To LW | Paper | |
| 38 | A | 3l | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 1 - 12 - CCP 6617 - CK# 1001 - $4K To WW | Paper | |
| 38 | B | | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 2 | Paper | |
| 38 | B | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 - RA 2 Tracing - BOA CCA 6604 | Paper | |
| 38 | B | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 - 01 - CCA 6604 ST - END 20160430 | Paper | |
| 38 | B | 2 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 - RA 2 Tracing - BOA CCP 6617 | Paper | |

| 38 | B | 2a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 - 01 - CCP 6617 ST END 20160430 | Paper | |
| 38 | B | 2b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -02 - CCP 6617 - CK # 1016 - $60,437 Out To Seascape | Paper | |
| 38 | B | 2c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 - 03 - CCP 6617 - CK # 1014 - $763 Out To Franklin County | Paper | |
| 38 | B | 2d | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -04 - CCP 6617 - CK # 1015 - $35 Out To Franklin County | Paper | |
| 38 | B | 3 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 - RA 2 Tracing - BOA CCA 2500 | Paper | |
| 38 | B | 3a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -01 - CCA 2500 ST END 20160430 | Paper | |
| 38 | B | 3b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -02 - CCA 2500 - CK# 1057 - $47K To Seascape | Paper | |

| 38 | B | 3c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -03a - CCA 2500 - CK# 1059 - $45,247 To CarMax | Paper | |
| 38 | B | 3d | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -03b - CCA 2500 - CarMax Docs | Paper | |
| 38 | B | 3e | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 - 04 - CCA 2500 - CK# 1055 - $40,000 To Seascape | Paper | |
| 38 | B | 3f | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -05 - CCA 2500 - CK# 1052 - $5K To W.W. | Paper | |
| 38 | B | 3g | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -06 - CCA 2500 - CK# 1046 - $25K To Charisse F. (NFL Advance) | Paper | |
| 38 | B | 3h | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 - 07 - CCA 2500 - CK# 1060 - $1500 - To D.C. | Paper | |
| 38 | B | 3i | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -08 - CCA 2500 - CK# 1061 - $1250 - To L.B. | Paper | |

| 38 | B | 3j | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -09 - CCA 2500 - CK# 1062 - $1250 - To L.B. | Paper | |
| 38 | B | 3k | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -10 - CCA 2500 - CK# 1063 - $1250 - To L.B. | Paper | |
| 38 | B | 3l | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -11 - CCA 2500 - CK# 1053 - $5K To W.W. | Paper | |
| 38 | B | 3m | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -12 - CCA 2500 - CK# 1054 - $5K To W.W. | Paper | |
| 38 | B | 3n | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 2 -13 - CCA 2500 - CK# 1056 - $5K To W.W. | Paper | |
| 38 | C | | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 3 | Paper | |
| 38 | C | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - RA 3 Tracing - BOA CCGEO 8059 | Paper | |
| 38 | C | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 | Paper | |

| | | | | - 01 - CCGEO 8059 ST END 20160531 | | |
|---|---|---|---|---|---|---|
| 38 | C | 1b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - 02 - CCGEO 8059 CK# 1003 $27K To Tom Woods | Paper | |
| 38 | C | 1c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - 03 - CCGEO 8059 CK# 1002 $26,600 To Tom Woods | Paper | |
| 38 | C | 1d | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - 04 - CCGEO 8059 CK# 1001 $3K To Larry Goldin | Paper | |
| 38 | C | 2 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - RA 3 Tracing - BOA CCP 6617 | Paper | |
| 38 | C | 2a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - 01 - CCP 6617 ST END 20160531 | Paper | |
| 38 | C | 2b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - 02  -CCP 6617 - CK# 1027 - $41263 To Tom Woods | Paper | |
| 38 | C | 2c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 | Paper | |

| 38 | | | | - 03 -CCP 6617 - CK# 1026 $40K To Tom Woods | | |
|---|---|---|---|---|---|---|
| 38 | C | 2d | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - 04 -CCP 6617 - CK# 1025 $26200 To Tom Woods | Paper | |
| 38 | C | 2e | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - 05 -CCP 6617 - CK# 1024 $5K To L.W. | Paper | |
| 38 | C | 2f | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - 06 -CCP 6617 - CK# 1029 - $1K To H&A 7904 | Paper | |
| 38 | C | 3 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - RA 3 Tracing - BOA CCA 2500 | Paper | |
| 38 | C | 3a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - 01 - CCA 2500 ST END 20160531 | Paper | |
| 38 | C | 3b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - 02 - CCA 2500 CK# 1075 $1K To H&A 7904 | Paper | |
| 38 | C | 3c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 | Paper | |

| 38 | | | | - 03 - CCA 2500 CK# 1076 $5200 To Tom Woods | | |
|---|---|---|---|---|---|---|
| 38 | C | 3d | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - 04 - CCA 2500 CK# 1080 $4339,71 To H&A 7904 | Paper | |
| 38 | C | 3e | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - 05 - CCA 2500 CK# 1081 $750 To DR | Paper | |
| 38 | C | 4 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - RA 3 Tracing - BOA CCA 6604 | Paper | |
| 38 | C | 4a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 3 - 01 - CCA 6604 ST - END 20160531 | Paper | |
| 38 | D | | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 4 | Paper | |
| 38 | D | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 4 - RA 4 Tracing - BOA CCP 6617 | Paper | |
| 38 | D | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 4 - 01 - CCP 6617 ST END 20160630 | Paper | |

| 38 | D | 1b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 4 - 02 - $161,K To Atty Barry Chapman HUD 1 Lot 9 Schooners Landing | Paper | |
|----|---|----|----|----|----|----|
| 38 | D | 1c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 4 - 03 - 2016-06-14 - QCD - GDB Capital to PTH-JH - Lot 9 Schooners | Paper | |
| 38 | D | 2 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 4 - RA 4 Tracing - BOA CCGEO 8059 | Paper | |
| 38 | D | 2a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 4 - 01 - CCGEO 8059 ST END 20160630 | Paper | |
| 38 | D | 3 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 4 - RA 4 Tracing - BOA CCA 6604 | Paper | |
| 38 | D | 3a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 4 - 01 - CCA 6604 ST - END 20160630 | Paper | |
| 38 | D | 4 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 4 | Paper | |

| | | | | - RA 4 Tracing - BOA CCA 2500 | | |
|---|---|---|---|---|---|---|
| 38 | D | 4a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 4 -01 - CCA 2500 ST END 20160630 | Paper | |
| 38 | D | 4b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 4 -02 - CCA 2500 CK# 1093 $10K To Charisse F. | Paper | |
| 38 | D | 4c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 4 - 03 - CCA 2500 CK# 1092 $500 To DR | Paper | |
| 38 | E | | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 5 | Paper | |
| 38 | E | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - RA 5 Tracing - BOA CCP 6617 | Paper | |
| 38 | E | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - 01 - CCP 6617 ST END 20160630 | Paper | |
| 38 | E | 1b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - 02 - CCP 6617 ST END 20160731 | Paper | |

| 38 | E | 1c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - 03 - CCP 6617 CK# 1035 $3370 To L.W. | Paper | |
| 38 | E | 2 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - RA 5 Tracing - BOA CCGEO 8059 | Paper | |
| 38 | E | 2a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - 01 - CCGEO 8059 ST END 20160630 | Paper | |
| 38 | E | 2b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - 02 - CCGEO 8059 ST END 20160731 | Paper | |
| 38 | E | 2c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - 03 - CCGEO 8059 CK# 1008 $1700 To H&A RE W.S. | Paper | |
| 38 | E | 3 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - RA 5 Tracing - BOA CCA 2500 | Paper | |
| 38 | E | 3a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - 01 - CCA 2500 ST END 20160630 | Paper | |

| 38 | E | 3b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - 02 - CCA 2500 ST END 20160731 | Paper | |
| --- | --- | --- | --- | --- | --- | --- |
| 38 | E | 3c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - 03 - CCA 2500 CK# 1094 $30,800 To Tom Woods | Paper | |
| 38 | E | 4 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - RA 5 Tracing - BOA CCA 6604 | Paper | |
| 38 | E | 4a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - 01 - CCA 6604 ST - END 20160630 | Paper | |
| 38 | E | 4b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 5 - 02 - CCA 6604 ST - END 20160731 | Paper | |
| 38 | F | | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 6 | Paper | |
| 38 | F | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 - RA 6 Tracing - BOA CCP 6617 | Paper | |
| 38 | F | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 | Paper | |

| | | | | - 01 - CCP 6617 ST END 20170131 | | |
|---|---|---|---|---|---|---|
| 38 | F | 1b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 - 02 - CCP 6617 ST END 20170228 | Paper | |
| 38 | F | 1c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 - 03 - CCP 6617 CK# 1046 $5K To L.W. | Paper | |
| 38 | F | 2 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 - RA 6 Tracing - BOA CCGEO 8059 | Paper | |
| 38 | F | 2a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 - 01 - CCGEO 8059 ST END 20170131 | Paper | |
| 38 | F | 2b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 - 02 - CCGEO 8059 ST END 20170228 | Paper | |
| 38 | F | 2c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 - 03 - H&A Regions 7904 ST END 20170228 | Paper | |
| 38 | F | 3 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 | Paper | |

| | | | | - RA 6 Tracing - BOA CCA 2500 | |
|---|---|---|---|---|---|
| 38 | F | 3a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 - 01 - CCA 2500 ST END 20170131 | Paper |
| 38 | F | 3b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 - 02 - CCA 2500 ST END 20170228 | Paper |
| 38 | F | 4 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 - RA 6 Tracing - BOA CCA 6604 | Paper |
| 38 | F | 4a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 - 01 - CCA 6604 ST - END 20170131 | Paper |
| 38 | F | 4b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 6 - 02 - CCA 6604 ST - END 20170228 | Paper |
| 38 | G | | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 7 | Paper |
| 38 | G | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 7 - RA 7 Tracing - BOA CCA 2500 | Paper |

| 38 | G | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 7 - 01 - CCA 2500 ST END 20160930 | Paper | |
| 38 | G | 1b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 7 - 02 - CCA 2500 CK# 1111 $750 To DR | Paper | |
| 38 | G | 2 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 7 - RA 7 Tracing - BOA CCP 6617 | Paper | |
| 38 | G | 2a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 7 - 01 - CCP 6617 ST END 20160930 | Paper | |
| 38 | G | 2b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 7 - 03 - Banthin Email - $100K wire | Paper | |
| 38 | G | 3 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 7 - RA 7 Tracing - BOA CCA 6604 | Paper | |
| 38 | G | 3a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 7 - 01 - CCA 6604 ST - END 20160930 | Paper | |

| 38 | G | 4 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 7 - RA 7 Tracing - BOA CCGEO 8059 | Paper | |
|---|---|---|---|---|---|---|
| 38 | G | 4a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 7 - 01 - CCGEO 8059 ST END 20160930 | Paper | |
| 38 | H | | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 8a | Paper | |
| 38 | H | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 8a - RA 8A Tracing - BOA CCA 2500 | Paper | |
| 38 | H | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 8a - 01 - CCA 2500 ST END 20160930 | Paper | |
| 38 | I | | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 8b | Paper | |
| 38 | I | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 8b - RA 8b Tracing - BOA CCA 2500 | Paper | |
| 38 | I | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 8b - 01 - CCA 2500 ST END 20170228 | Paper | |

| 38 | I | 1b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 8b - 02 - CCA 2500 CK# 1156 $20K To H&A | Paper | |
| 38 | I | 1c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 8b - 03 - CCA 2500 CK# 1157 $15K To H&A | Paper | |
| 38 | I | 1d | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 8b - 04 - CCA 2500 CK# 1155 $2250 To L.B. | Paper | |
| 38 | I | 2 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 8b - RA 8b Tracing - BOA CCGEO 8059 | Paper | |
| 38 | I | 2a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 8b - 01 - CCGEO 8059 ST END 20170228 | Paper | |
| 38 | I | 2b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 8b - 02 - CCGEO 8059 CK# 1027 $8750 To American Health Imaging | Paper | |
| 38 | I | 3 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 8b - RA 8b Tracing - BOA CCP 6617 | Paper | |

| 38 | I | 3a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 8b - 01 - CCP 6617 ST END 20170228 | Paper | |
|----|---|----|--------------------------|----------------------------------------------------------------------------------------|-------|--|
| 38 | J | | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 9 | Paper | |
| 38 | J | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketing Act 9 - PCF to J.H | Paper | |
| 38 | K | | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 10 | Paper | |
| 38 | K | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketing Act 10 - PCF to R.T. | Paper | |
| 38 | K | 2 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketing Act 10 - JPMorgan Chase incoming payment from PCF to R.T. | Paper | |
| 38 | L | | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 11 | Paper | |
| 38 | L | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 11 - RA 11 Tracing - Regions 7904 | Paper | |
| 38 | L | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 11 - 01 - 2016-11-30 - H&A R7904 - Statement | Paper | |

| 38 | L | 1b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 11 - 02 - 2016-11-86 - H&A R7904 - Virage Wire In | Paper | |
|---|---|---|---|---|---|---|
| 38 | L | 1c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 11 - 03 - 2016-11-21 - H&A R7904 - Jax Condo Wire Out | Paper | |
| 38 | L | 1d | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 11 - 04 - 2016-11-17 - HUD 1 Jax Condo | Paper | |
| 38 | L | 1e | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 11 - 05 - 2016-11-17 - WD Jax Condo | Paper | |
| 38 | L | 1f | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 11 - 06 - 2016-11-22 - H&A R7904 - Camb Condo Wire Out | Paper | |
| 38 | L | 1g | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 11 - 07 - 2016-11-23 - HUD 1 Cambridge Condo | Paper | |
| 38 | L | 1h | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 11 - 08 - 2016-11-23 - Deed - RD to PTH - 2408-$799K | Paper | |

| 38 | M |  | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 12 | Paper |  |
|----|---|----|----|----|----|----|
| 38 | M | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 12 - RA 12 Tracing - Regions 7904 | Paper |  |
| 38 | M | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 12 - 01 - 2017-03-31 - H&A R7904 - Statement | Paper |  |
| 38 | M | 1b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 12 - 02 - 2017-03-27 - H&A R7904 - Virage Wire In | Paper |  |
| 38 | M | 1c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 12 - 03 - 2017-04-28 - H&A R7904 - Statement | Paper |  |
| 38 | M | 1d | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 12 - 04 - 2017-04-27 - H&A R7904 - Ck 8342 - Omni Pad | Paper |  |
| 38 | M | 1e | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 12 - 05 - 2017-04-30 - OmniPad WF 6564 Statement | Paper |  |
| 38 | M | 1f | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 12 - 06 - 2017-04-27 - Check | Paper |  |

| | | | | 8342 Dep Into Omnipad WF 6564 | | |
|---|---|---|---|---|---|---|
| 38 | N | | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 13 | Paper | |
| 38 | N | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 13 - RA 13 Tracing - Regions 7904 | Paper | |
| 38 | N | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 13 - 01 - 2017-11-30 - H&A R7904 - Statement | Paper | |
| 38 | N | 1b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 13 - 02 - 2017-11-29 - H&A R7904 - Virage Wire In | Paper | |
| 38 | N | 1c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 13 - 03 - 2017-12-29 - H&A R7904 - Statement | Paper | |
| 38 | N | 1d | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 13 - 04 - 2017-12-01 - H&A R7904 - Advantage Title Check | Paper | |
| 38 | N | 1e | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 13 - 05 - 2017-12-04 - Advantage HUD 1 and Check | Paper | |

| 38 | O |    | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 14 | Paper | |
|----|---|----|---|---|---|---|
| 38 | O | 1  | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - RA 14 Tracing - BOA CCA 2500 | Paper | |
| 38 | O | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 01 - CCA 2500 ST END 20170831 | Paper | |
| 38 | O | 1b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 02 - CCA 2500 DEP CK # 2122 From JIE | Paper | |
| 38 | O | 1c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 03 - CCA 2500 DEP CK # 2123 From JIE | Paper | |
| 38 | O | 1d | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 04 - CCA 2500 - $5K CK # 1253 to Bogan | Paper | |
| 38 | O | 1e | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 05 - CCA 2500 - $6,250 CK# 1250 to Moody | Paper | |
| 38 | O | 1f | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act | Paper | |

| | | | | 14 - 06 - CCA 2500 - $15K CK # 1254 to Barry Foster | | |
|---|---|---|---|---|---|---|
| 38 | O | 2 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - RA 14 Tracing - BOA CCP 6617 | Paper | |
| 38 | O | 2a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 01 - CCP 6617 ST END 20170831 | Paper | |
| 38 | O | 2b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 02 - CCP 6617 - $3,900 CK# 1115 to Cody | Paper | |
| 38 | O | 2c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 03 - CCP 6617 - $5K CK # 1116 to L.W. | Paper | |
| 38 | O | 3 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - RA 14 Tracing - Regions 7904 | Paper | |
| 38 | O | 3a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 01 - H&A 7904 - 2017-08-31 ST END | Paper | |
| 38 | O | 3b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 02 - H&A 7904 - 2017-08- | Paper | |

| | | | | 24 $100K Wire From CCA 2500 | | |
|---|---|---|---|---|---|---|
| 38 | O | 3c | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 02 - H&A 7904 - 2017-08-28 $25K Wire From CCA 2500 | Paper | |
| 38 | O | 3d | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 03 - H&A 7904 - 2017-08-24 $15K Wire To CCA 2500 | Paper | |
| 38 | O | 3e | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 04 - H&A 7904 - 2017-08-24 Ck # 8868 $10K To JB Harris | Paper | |
| 38 | O | 3f | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 14 - 05 - PTH Regions 8909 2017-08-28 ST END | Paper | |
| 38 | P | | IRS-CI / Summary Exhibit | Diagram of Racketeering Act 15 | Paper | |
| 38 | P | 1 | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 15 - RA 15 Tracing - BOA 2500 | Paper | |
| 38 | P | 1a | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 15 - 01 - CCA 2500 ST END 2017-08-31 | Paper | |

| 38 | P | 1b | IRS-CI / Summary Exhibit | Supporting Document for Diagram of Racketeering Act 15 - 02 - Bridge Loan - Channell Dunlap | Paper | |
| 39 | | | IRS-CI / Summary Exhibit | Chart of Pertinent Bank Accounts | Paper | |
| 40 | A | | IRS-CI / Summary Exhibit | TD Ameritrade CCA 0165 Bank Spread | Paper | |
| 40 | B | | IRS-CI / Summary Exhibit | Wells Fargo OmniPad 6564 Bank Spread | Paper | |
| 40 | C | | IRS-CI / Summary Exhibit | BOA CCA 2500 Bank Spread | Paper | |
| 40 | D | | IRS-CI / Summary Exhibit | BOA CCA 6604 Bank Spread | Paper | |
| 40 | E | | IRS-CI / Summary Exhibit | BOA CCASA 6849 Bank Spread | Paper | |
| 40 | F | | IRS-CI / Summary Exhibit | BOA CCGEO 8059 Bank Spread | Paper | |
| 40 | G | | IRS-CI / Summary Exhibit | BOA CCP 6617 Bank Spread | Paper | |
| 40 | H | | IRS-CI / Summary Exhibit | Regions H&A 7904 Bank Spread | Paper | |
| 40 | I | | IRS-CI / Summary Exhibit | Regions SeaScape 7688 Bank Spread | Paper | |
| 41 | | | IRS-CI / Summary Exhibit | InternetReputation charges summary chart | Paper | |
| 41 | A | | IRS-CI / Summary Exhibit | InternetReputation - BOA Statement ending 05/31/2016 | Paper | |

| 41 | B | | IRS-CI / Summary Exhibit | InternetReputation - BOA Statement ending 06/30/2016 | Paper | |
| 42 | | | IRS-CI / Summary Exhibit | Schooners Lots 9&10 Summary | Paper | |
| 42 | A | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Schooners Lots 9&10 Summary | Paper | |
| 42 | B | | IRS-CI / Summary Exhibit | Supporting Doc 2 to Schooners Lots 9&10 Summary | Paper | |
| 42 | C | | IRS-CI / Summary Exhibit | Supporting Doc 3 to Schooners Lots 9&10 Summary | Paper | |
| 42 | D | | IRS-CI / Summary Exhibit | Supporting Doc 4 to Schooners Lots 9&10 Summary | Paper | |
| 42 | E | | IRS-CI / Summary Exhibit | Supporting Doc 5 to Schooners Lots 9&10 Summary | Paper | |
| 42 | F | | IRS-CI / Summary Exhibit | Supporting Doc 6 to Schooners Lots 9&10 Summary | Paper | |
| 42 | G | | IRS-CI / Summary Exhibit | Supporting Doc 7 to Schooners Lots 9&10 Summary | Paper | |
| 42 | H | | IRS-CI / Summary Exhibit | Supporting Doc 8 to Schooners Lots 9&10 Summary | Paper | |
| 42 | I | | IRS-CI / Summary Exhibit | Supporting Doc 9 to Schooners Lots 9&10 Summary | Paper | |
| 42 | J | | IRS-CI / Summary Exhibit | Supporting Doc 10 to Schooners Lots 9&10 Summary | Paper | |
| 42 | K | | IRS-CI / Summary Exhibit | Supporting Doc 11 to Schooners Lots 9&10 Summary | Paper | |
| 42 | L | | IRS-CI / Summary Exhibit | Supporting Doc 12 to Schooners Lots 9&10 Summary | Paper | |

| 43 | | | IRS-CI / Summary Exhibit | Cambridge Condo Payment Summary | Paper | |
|---|---|---|---|---|---|---|
| 43 | A | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Cambridge Condo Payment Summary | Paper | |
| 43 | B | | IRS-CI / Summary Exhibit | Supporting Doc 2 to Cambridge Condo Payment Summary | Paper | |
| 43 | C | | IRS-CI / Summary Exhibit | Supporting Doc 3 to Cambridge Condo Payment Summary | Paper | |
| 43 | D | | IRS-CI / Summary Exhibit | Supporting Doc 4 to Cambridge Condo Payment Summary | Paper | |
| 43 | E | | IRS-CI / Summary Exhibit | Supporting Doc 5 to Cambridge Condo Payment Summary | Paper | |
| 43 | F | | IRS-CI / Summary Exhibit | Supporting Doc 6 to Cambridge Condo Payment Summary | Paper | |
| 43 | G | | IRS-CI / Summary Exhibit | Supporting Doc 7 to Cambridge Condo Payment Summary | Paper | |
| 44 | | | IRS-CI / Summary Exhibit | Ending Balances Per Statements Summary | Paper | |
| 44 | A | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |

| 44 | B | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
|----|---|---|---|---|---|---|
| 44 | C | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | D | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | E | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | F | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | G | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | H | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | I | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | J | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |

| 44 | K | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
|----|---|---|---|---|---|---|
| 44 | L | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | M | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | N | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | O | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | P | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | Q | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | R | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |
| 44 | S | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper | |

| | | | | | |
|---|---|---|---|---|---|
| 44 | T | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper |
| 44 | U | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Ending Balances Per Statements Summary | Paper |
| 45 | | | FBI / Summary Exhibit | Map of Financial Instititon Servers | Paper |
| 46 | A | | FBI / Summary Exhibit | Summary_NFL Claims Status Matrix | Paper |
| 46 | B | | FBI / Summary Exhibit | Status of Claims Tied to CCA Liens | Paper |
| 46 | C | | FBI / Summary Exhibit | Financial Status of Claims Tied to PCF Loans | Paper |
| 46 | D | | FBI / Summary Exhibit | Status of Claims Tied to PCF Liens | Paper |
| 46 | E | | FBI / Summary Exhibit | Financial Status of Claims Tied to CCA Liens | Paper |
| 47 | | | FBI / Summary Exhibit | Continuity Diagram | Paper |
| 48 | | | FBI / Summary Exhibit | Timeline | Paper |
| 49 | | | IRS-CI / Summary Exhibit | Jacksonville Hotel Downpayment Summary | Paper |
| 49 | A | | IRS-CI / Summary Exhibit | Supporting Doc 1 to Jacksonville Hotel Downpayment Summary | Paper |

| 49 | B |   | IRS-CI / Summary Exhibit | Supporting Doc 2 to Jacksonville Hotel Downpayment Summary | Paper |   |
|----|---|---|--------------------------|-----------------------------------------------------------|-------|---|
| 49 | C |   | IRS-CI / Summary Exhibit | Supporting Doc 3 to Jacksonville Hotel Downpayment Summary | Paper |   |
| 49 | D |   | IRS-CI / Summary Exhibit | Supporting Doc 4 to Jacksonville Hotel Downpayment Summary | Paper |   |
| 49 | E |   | IRS-CI / Summary Exhibit | Supporting Doc 5 to Jacksonville Hotel Downpayment Summary | Paper |   |
| 50 | A | 1 | FBI / Summary Exhibit | R.B. Exhibit - Howard Email re: PCF Promissory Note | Paper |   |
| 50 | A | 2 | FBI / Summary Exhibit | R.B. Exhibit - Full PCF Loan Package | Paper |   |
| 50 | B | 1 | FBI / Summary Exhibit | L.W.  Exhibit - CCGEOO PPM | Paper |   |
| 50 | B | 2 | FBI / Summary Exhibit | L.W.  Exhibit - CCP PPM | Paper |   |
| 50 | B | 3 | FBI / Summary Exhibit | L.W. Exhibit - Portfolio Valuation 3/13/16 | Paper |   |
| 50 | B | 4 | FBI / Summary Exhibit | L.W.  Exhibit - Portfolio Summary 6/30/16 | Paper |   |
| 50 | B | 5 | FBI / Summary Exhibit | L.W.  Exhibit - Portfolio Summary 9/30/16 | Paper |   |
| 50 | B | 6 | FBI / Summary Exhibit | L.W.  Exhibit - Portfolio Summary 12/31/16 | Paper |   |

| 50 | B | 7 | FBI / Summary Exhibit | L.W. Exhibit - CCGEOO Subscription Agreement & Power of Attorney | Paper | |
|---|---|---|---|---|---|---|
| 50 | B | 8 | FBI / Summary Exhibit | L.W. Exhibit - CCP Subscription Agreement & Power of Attorney | Paper | |
| 50 | B | 9 | FBI / Summary Exhibit | L.W. Exhibit - Front of check from Bank of NY Melon to CCA | Paper | |
| 50 | B | 10 | FBI / Summary Exhibit | L.W. Exhibit - Back of check from Bank of NY Melon to CCA | Paper | |
| 50 | B | 11 | FBI / Summary Exhibit | L.W. Exhibit - Front of BoA deposit slip re: check from Bank of NY Melon to CCA | Paper | |
| 50 | B | 12 | FBI / Summary Exhibit | L.W. Exhibit - Back of BoA deposit slip re: check from Bank of NY Melon to CCA | Paper | |
| 50 | C | 1 | FBI / Summary Exhibit | W.W. Exhibit - CCP PPM | Paper | |
| 50 | C | 2 | FBI / Summary Exhibit | W.W. Exhibit - CCGEOO PPM | Paper | |
| 50 | C | 3 | FBI / Summary Exhibit | W.W. Exhibit - CCGEOO Subscription Agreement & Power of Attorney | Paper | |
| 50 | C | 4 | FBI / Summary Exhibit | W.W. Exhibit - CCP Subscription Agreement & Power of Attorney | Paper | |

| 50 | C | 5 | FBI / Summary Exhibit | W.W. Exhibit - NFL Savings Plan - Distribution Application | Paper | |
|---|---|---|---|---|---|---|
| 50 | C | 6 | FBI / Summary Exhibit | W.W. Exhibit - MTC Docs CCP Fund | Paper | |
| 50 | C | 7 | FBI / Summary Exhibit | W.W. Exhibit - MTC Docs CCGEOO Fund | Paper | |
| 50 | C | 8 | FBI / Summary Exhibit | W.W. Exhibit - BoA Statement showing MTC deposits | Paper | |
| 50 | C | 9 | FBI / Summary Exhibit | W.W. Exhibit - Portfolio Summary 6/30/16 | Paper | |
| 50 | C | 10 | FBI / Summary Exhibit | W.W. Exhibit - Quarterly Capital Account Summary 6/30/16 | Paper | |
| 50 | C | 11 | FBI / Summary Exhibit | W.W. Exhibit - Quarterly Capital Account Summary 12/31/16 | Paper | |
| 50 | C | 12 | FBI / Summary Exhibit | W.W. Exhibit - Combined Tax Statements | Paper | |
| 50 | C | 13 | FBI / Summary Exhibit | W.W. Exhibit - MTC Third-Party Authorization Form | Paper | |
| 50 | C | 14 | FBI / Summary Exhibit | W.W. Exhibit - Confirmation of Purchase - Cambridge Capital Partner | Paper | |
| 50 | C | 15 | FBI / Summary Exhibit | W.W. Exhibit - Confirmation of Purchase - Cambridge Capital Group Equity Options | Paper | |
| 50 | C | 16 | FBI / Summary Exhibit | W.W. Exhibit - Confirmation of Exchange | Paper | |

| 50 | D | 1 | FBI / Summary Exhibit | C.F. Exhibit - MTC Docs CCP Fund | Paper | |
|----|---|---|---|---|---|---|
| 50 | D | 2 | FBI / Summary Exhibit | C.F. Exhibit - MTC Docs CCGEOO Fund | Paper | |
| 50 | D | 3 | FBI / Summary Exhibit | C.F. Exhibit - MTC Deposit Form | Paper | |
| 50 | D | 4 | FBI / Summary Exhibit | C.F. Exhibit - IRA Rollover from BNY Mellon to MTC | Paper | |
| 50 | D | 5 | FBI / Summary Exhibit | C.F. Exhibit - Quarterly Capital Account Summary 6/30/16 | Paper | |
| 50 | D | 6 | FBI / Summary Exhibit | C.F. Exhibit - Portfolio Summary 6/30/16 | Paper | |
| 50 | D | 7 | FBI / Summary Exhibit | C.F. Exhibit - Quarterly Capital Account Summary 12/31/16 | Paper | |
| 50 | D | 8 | FBI / Summary Exhibit | C.F. Exhibit - Combined Tax Statement | Paper | |
| 50 | D | 9 | FBI / Summary Exhibit | C.F. Exhibit - MTC Third Party Authorization Form | Paper | |
| 50 | D | 10 | FBI / Summary Exhibit | C.F. Exhibit - Confirmation of Purchase - Cambridge Capital Partner | Paper | |
| 50 | D | 11 | FBI / Summary Exhibit | C.F. Exhibit - Confirmation of Purchase - Cambridge Capital Group Equity Options | Paper | |
| 50 | E | 1 | FBI / Summary Exhibit | D.A. Exhibit - MTC Event Log | Paper | |

| 50 | E | 2 | FBI / Summary Exhibit | D.A. Exhibit - MTC IRA-to-IRA Account Transfer Authorization | Paper | |
|----|---|---|---|---|---|---|
| 50 | E | 3 | FBI / Summary Exhibit | D.A. Exhibit - MTC Docs CCP | Paper | |
| 50 | E | 4 | FBI / Summary Exhibit | D.A. Exhibit - MTC Docs CCGEOO | Paper | |
| 50 | E | 5 | FBI / Summary Exhibit | D.A. Exhibit - MTC Third Party Authorization | Paper | |
| 50 | E | 6 | FBI / Summary Exhibit | D.A. Exhibit - MTC Third Party Authorization | Paper | |
| 50 | E | 7 | FBI / Summary Exhibit | D.A. Exhibit - Quarterly Capital Account Summary 6/30/16 | Paper | |
| 50 | E | 8 | FBI / Summary Exhibit | D.A. Exhibit - Portfolio Summary 6/30/16 | Paper | |
| 50 | E | 9 | FBI / Summary Exhibit | D.A. Exhibit - MTC Account Activity | Paper | |
| 50 | E | 10 | FBI / Summary Exhibit | D.A. Exhibit - MTC Private Placement Purchase Direction CCGEOO | Paper | |
| 50 | E | 11 | FBI / Summary Exhibit | D.A. Exhibit - MTC Private Placement Purchase Direction CCP | Paper | |
| 50 | E | 12 | FBI / Summary Exhibit | D.A. Exhibit - MTC IRA-to-IRA Account Transfer Authorization | Paper | |

| 50 | E | 13 | FBI / Summary Exhibit | D.A. Exhibit - Wire Transfer US Bank Missouri to MB Financial (FBO MTC) | Paper | |
| 50 | E | 14 | FBI / Summary Exhibit | D.A. Exhibit - Quarterly Capital Account Summary 12/31/16 | Paper | |
| 50 | E | 15 | FBI / Summary Exhibit | D.A. Exhibit - Combined Tax Statement | Paper | |
| 50 | E | 16 | FBI / Summary Exhibit | D.A. Exhibit - Confirmation of Purchase - Cambridge Capital Partner | Paper | |
| 50 | E | 17 | FBI / Summary Exhibit | D.A. Exhibit - Confirmation of Purchase - Cambridge Capital Group Equity Options | Paper | |
| 50 | E | 18 | FBI / Summary Exhibit | D.A. Exhibit - Confirmation of Purchase - Cambridge Capital Group & Cambridge Capital Group Equity Options | Paper | |
| 50 | F | 1 | FBI / Summary Exhibit | B.C. Exhibit - MTC Event Log | Paper | |
| 50 | F | 2 | FBI / Summary Exhibit | B.C. Exhibit - MTC Payment Summary & Deposit Summary | Paper | |
| 50 | F | 3 | FBI / Summary Exhibit | B.C. Exhibit - MTC Self Directed IRA Adoption Agreement | Paper | |
| 50 | F | 4 | FBI / Summary Exhibit | B.C. Exhibit - MTC Docs CCP | Paper | |

| 50 | F | 5 | FBI / Summary Exhibit | B.C. Exhibit - MTC Docs CCGEOO | Paper | |
|----|---|---|---|---|---|---|
| 50 | F | 6 | FBI / Summary Exhibit | B.C. Exhibit - MTC Third Party Authorization | Paper | |
| 50 | F | 16 | FBI / Summary Exhibit | B.C. Exhibit - Confirmation of Purchase - Cambridge Capital Partner | Paper | |
| 50 | F | 17 | FBI / Summary Exhibit | B.C. Exhibit - Confirmation of Purchase - Cambridge Capital Group Equity Options | Paper | |
| 50 | F | 18 | FBI / Summary Exhibit | B.C. Exhibit - Confirmation of Exchange | Paper | |
| 50 | G | 1 | FBI / Summary Exhibit | J.H. Exhibit - MTC Event Log | Paper | |
| 50 | G | 2 | FBI / Summary Exhibit | J.H. Exhibit - MTC Self Directed IRA Adoption Agreement | Paper | |
| 50 | G | 3 | FBI / Summary Exhibit | J.H. Exhibit - MTC Docs CCGEOO | Paper | |
| 50 | G | 4 | FBI / Summary Exhibit | J.H. Exhibit - MTC Docs CCP | Paper | |
| 50 | G | 5 | FBI / Summary Exhibit | J.H. Exhibit - MTC Third Party Authorization | Paper | |
| 50 | G | 6 | FBI / Summary Exhibit | J.H. Exhibit - Howard Email to J.H. re: Investment Status | Paper | |
| 50 | G | 7 | FBI / Summary Exhibit | B.C. Exhibit - Confirmation of Purchase - Cambridge Capital Partner | Paper | |

| 50 | G | 8 | FBI / Summary Exhibit | B.C. Exhibit - Confirmation of Purchase - Cambridge Capital Group Equity Options | Paper | |
|----|---|---|----|----|----|---|
| 50 | H | 1 | FBI / Summary Exhibit | D.A. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | H | 2 | FBI / Summary Exhibit | D.A. Exhibit - PCF Loan Package | Paper | |
| 50 | H | 3 | FBI / Summary Exhibit | D.A. Exhibit - Dr. H./Williams Psych Report | Paper | |
| 50 | I | 1 | FBI / Summary Exhibit | D.C. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | I | 2 | FBI / Summary Exhibit | D.C. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | I | 3 | FBI / Summary Exhibit | D.C. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | I | 4 | FBI / Summary Exhibit | D.C. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | I | 5 | FBI / Summary Exhibit | D.C. Exhibit - PCF Loan Package | Paper | |
| 50 | I | 6 | FBI / Summary Exhibit | D.C. Exhibit - F-J Psych Report | Paper | |
| 50 | J | 1 | FBI / Summary Exhibit | E.G. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | J | 2 | FBI / Summary Exhibit | E.G. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | J | 3 | FBI / Summary Exhibit | E.G. Exhibit - Cambridge Advance Agreement | Paper | |

| 50 | J | 4 | FBI / Summary Exhibit | E.G. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | J | 5 | FBI / Summary Exhibit | E.G. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | J | 6 | FBI / Summary Exhibit | E.G. Exhibit - PCF Loan Package | Paper | |
| 50 | K | 1 | FBI / Summary Exhibit | T.P. Exhibit - PCF Loan Package | Paper | |
| 50 | K | 2 | FBI / Summary Exhibit | T.P. Exhibit - F-J Psych Report | Paper | |
| 50 | L | 1 | FBI / Summary Exhibit | I.S. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | L | 2 | FBI / Summary Exhibit | I.S. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | L | 3 | FBI / Summary Exhibit | I.S. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | L | 4 | FBI / Summary Exhibit | I.S. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | L | 5 | FBI / Summary Exhibit | I.S. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | L | 6 | FBI / Summary Exhibit | I.S. Exhibit - PCF Loan Package | Paper | |
| 50 | M | 1 | FBI / Summary Exhibit | D.S. Exhibit - PCF Loan Package | Paper | |
| 50 | M | 2 | FBI / Summary Exhibit | D.S. Exhibit - PCF ACH Payment | Paper | |
| 50 | M | 3 | FBI / Summary Exhibit | D.S. Exhibit - PCF Direct Deposit Authorization | Paper | |

| 50 | M | 4 | FBI / Summary Exhibit | D.S. Exhibit - Loan Agreement History Log | Paper | |
|---|---|---|---|---|---|---|
| 50 | M | 5 | FBI / Summary Exhibit | D.S. Exhibit - PCF Loan Package | Paper | |
| 50 | M | 6 | FBI / Summary Exhibit | D.S. Exhibit - PCF Loan Package | Paper | |
| 50 | M | 7 | FBI / Summary Exhibit | D.S. Exhibit - Doctor's Affirmation Re: Capacity to Contract 6/29/17 | Paper | |
| 50 | M | 8 | FBI / Summary Exhibit | D.S. Exhibit - PCF Loan Package | Paper | |
| 50 | M | 9 | FBI / Summary Exhibit | D.S. Exhibit - Doctor's Affirmation Re: Capacity to Contract 7/27/16 | Paper | |
| 50 | M | 10 | FBI / Summary Exhibit | D.S. Exhibit - F-J Pysch Report 8/26/16 | Paper | |
| 50 | M | 11 | FBI / Summary Exhibit | D.S. Exhibit - CDR Affidavit Signed by Samantha Barker | Paper | |
| 50 | N | | FBI / Summary Exhibit | J.W. Exhibit - PCF Loan Package | Paper | |
| 50 | O | 1 | FBI / Summary Exhibit | L.W. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | O | 2 | FBI / Summary Exhibit | L.W. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | O | 3 | FBI / Summary Exhibit | L.W. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | O | 4 | FBI / Summary Exhibit | L.W. Exhibit - Cambridge Advance Agreement | Paper | |

| 50 | O | 5 | FBI / Summary Exhibit | L.W. Exhibit - PCF Loan Package | Paper | |
|----|---|---|------------------------|--------------------------------|-------|--|
| 50 | O | 6 | FBI / Summary Exhibit | L.W. Exhibit - F-J Psych Report 8/2/16 | Paper | |
| 50 | P | 1 | FBI / Summary Exhibit | W.W. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | P | 2 | FBI / Summary Exhibit | W.W. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | P | 3 | FBI / Summary Exhibit | W.W. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | P | 4 | FBI / Summary Exhibit | W.W. Exhibit - PCF Loan Package | Paper | |
| 50 | Q | 1 | FBI / Summary Exhibit | C.F. Exhibit - PCF Email String re: Loan & Atty Acknowledgement | Paper | |
| 50 | Q | 2 | FBI / Summary Exhibit | C.F. Exhibit - PCF Email String asking Howard to sign Atty Acknowledgement | Paper | |
| 50 | Q | 3 | FBI / Summary Exhibit | C.F. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | Q | 4 | FBI / Summary Exhibit | C.F. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | Q | 5 | FBI / Summary Exhibit | C.F. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | Q | 6 | FBI / Summary Exhibit | C.F. Exhibit - Cambridge Advance Agreement | Paper | |

| 50 | Q | 7 | FBI / Summary Exhibit | C.F. Exhibit - Reinhard sends wiring instructions for C.F. to PCF | Paper | |
|----|---|---|---|---|---|---|
| 50 | Q | 8 | FBI / Summary Exhibit | C.F. Exhibit - PCF ACH Payment | Paper | |
| 50 | Q | 9 | FBI / Summary Exhibit | C.F. Exhibit - PCF Loan Package | Paper | |
| 50 | Q | 10 | FBI / Summary Exhibit | C.F. Exhibit - Signed Attorney Acknowledgement | Paper | |
| 50 | R | 1 | FBI / Summary Exhibit | C.C. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | R | 2 | FBI / Summary Exhibit | C.C. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | R | 3 | FBI / Summary Exhibit | C.C. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | R | 4 | FBI / Summary Exhibit | C.C. Exhibit - PCF Loan Package | Paper | |
| 50 | R | 5 | FBI / Summary Exhibit | C.C. Exhibit - PCF Loan Package | Paper | |
| 50 | R | 6 | FBI / Summary Exhibit | C.C. Exhibit - F-J Psych Report 8/26/16 | Paper | |
| 50 | S | 1 | FBI / Summary Exhibit | J.H. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | S | 2 | FBI / Summary Exhibit | J.H. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | S | 3 | FBI / Summary Exhibit | J.H. Exhibit - Cambridge Sale of Contingent Proceeds Agreement | Paper | |

| 50 | S | 4 | FBI / Summary Exhibit | J.H. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | S | 5 | FBI / Summary Exhibit | J.H. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | S | 6 | FBI / Summary Exhibit | J.H. Exhibit - Cambridge Promissory Note | Paper | |
| 50 | S | 7 | FBI / Summary Exhibit | J.H. Exhibit - PCF Loan Package (1) | Paper | |
| 50 | S | 8 | FBI / Summary Exhibit | J.H. Exhibit - PCF Loan Package (2) | Paper | |
| 50 | S | 9 | FBI / Summary Exhibit | J.H. Exhibit - PCF Loan Package (3) | Paper | |
| 50 | S | 10 | FBI / Summary Exhibit | J.H. Exhibit - F-J Psych Report | Paper | |
| 50 | T | 1 | FBI / Summary Exhibit | R.T. Exhibit - Cambridge Sale of Contingent Proceeds Agreement | Paper | |
| 50 | T | 2 | FBI / Summary Exhibit | R.T. Exhibit - Cambridge Advance Agreement | Paper | |
| 50 | T | 3 | FBI / Summary Exhibit | R.T. Exhibit - PCF Loan Package | Paper | |
| 50 | T | 4 | FBI / Summary Exhibit | R.T. Exhibit - PCF Loan Package | Paper | |
| 50 | T | 5 | FBI / Summary Exhibit | R.T. Exhibit - F-J Psych Report 12/1/16 | Paper | |
| 50 | U | 1 | FBI / Summary Exhibit | N.P. Exhibit - Dr. H. eval report of N.P. - 03/31/2016 | Paper | |

| 50 | U | 2 | FBI / Summary Exhibit | N.P. Exhibit - Dr. F-J eval report of N.P. - 9/21/2026 | Paper | |
| 50 | U | 3 | FBI / Summary Exhibit | N.P. Exhibit - email from Phillip Howard re: N.P. testing - 04/22/2016 | Paper | |
| 50 | U | 4 | FBI / Summary Exhibit | N.P. Exhibit - Comparison of Dr. H. eval report to Dr. F-J eval report re: N.P. | Paper | |
| 50 | V | 1 | FBI / Summary Exhibit | M.F. Exhibit - Dr. H. eval report of M.F. - 8/1/2016 | Paper | |
| 50 | V | 2 | FBI / Summary Exhibit | M.F. Exhibit - Dr. H. email thread with Phillip Howard re: M.F. | Paper | |
| 50 | V | 3 | FBI / Summary Exhibit | M.F. Exhibit - email with Phillip Howard re: 2.0 - 08/24/2016 | Paper | |
| 50 | V | 3a | FBI / Summary Exhibit | M.F. Exhibit - Attachment to email with Phillip Howard re: 2.0 - 08/24/2016 | Paper | |